The BRONX HOUSEHOLD OF
FAITH, Robert Hall, and Jack
Roberts, Plaintiffs,

v.

BOARD OF EDUCATION OF the CITY OF NEW YORK and COMMUNITY SCHOOL DISTRICT NO. 10, Defendants.

No. 01 Civ. 8598 (LAP).

United States District Court,
S.D. New York.

Feb. 24, 2012.

Benjamin W. Bull, Scottsdale, AZ, Jordan Woodard Lorence, Alliance Defense Fund, Washington, DC, Joseph P. Infranco, Alliance Defense Fund, Scottsdale, AZ, Joseph A. Ruta, Ruta & Soulios LLP, New York, NY, Rena Marie Lindevaldsen, Longwood, FL, David J. Hacker, Alliance Defense Fund, Folsom, CA, for Plaintiffs.

Jonathan L. Pines, NYC Law Department, Office of the Corporation Counsel, Lisa Fleming Grumet, New York, NY, for Defendants.

## OPINION AND ORDER

LORETTA A. PRESKA, Chief Judge.

The Bronx Household of Faith, Robert Hall, and Jack Roberts ("Plaintiffs") are once again before this Court seeking a preliminary injunction against the Board of Education of the City of New York (the "Board")[1] and Community School District No. 10 (collectively, "Defendants") so that Plaintiffs' Church may continue to hold

---

**1.** Not so far into this litigation the Board of Education was renamed the Department of

Sunday religious worship services in a New York City public school, as it has done without interruption since this Court issued an initial preliminary injunction in 2002 barring Defendants from enforcing a regulation that would prohibit Plaintiffs from conducting their religious worship services in the Board's schools. In November 2007, this Court made the preliminary injunction permanent and granted Plaintiffs' motion for summary judgment. On June 2, 2011, the Court of Appeals reversed summary judgment and vacated the permanent injunction. After the Supreme Court denied Plaintiffs' petition for certiorari, the Court of Appeals issued its mandate on December 7, 2011. For the reasons stated below, Plaintiffs' latest request for a preliminary injunction is GRANTED.[2]

## I. BACKGROUND [3]

The Bronx Household of Faith (the "Church") is a 37–year–old, "community-based" Christian church with approximately 85–100 congregants. (Hall Decl. ¶¶ 3, 6.) The Church has used the school auditorium in P.S. 15 in the Bronx, New York, on a weekly basis since 2002 for purposes of holding its Sunday worship services. (*Id.* ¶¶ 3, 5.) Defendants granted the Church permission to worship in P.S. 15 following this Court's July 3, 2002 order[4] enjoining Defendants from enforcing the Board's Standard Operating Procedure section 5.11 ("SOP § 5.11") so as to deny Plaintiffs' application or the application of any similarly-situated individual or entity to rent space in the Board's public schools for morning meetings that include religious worship. At the time this Court issued the preliminary injunction in 2002, SOP § 5.11 provided:

> No outside organization or group may be allowed to conduct religious services or religious instruction on school premis-

Education. While this opinion remains faithful to the captioned name, references to the Board should be treated as synonymous with the Department of Education.

2. The Court has considered the following submissions in connection with Plaintiffs' motion: Memorandum of Law in Support of Motion for Preliminary Injunction; Defendant's Memorandum of Law in Opposition to Plaintiffs' Motion for Preliminary Injunction; Reply Brief in Support of Plaintiffs' Motion for Preliminary Injunction; Defendants' Sur–Reply Memorandum; Declaration of Robert G. Hall, Co–Pastor of the Bronx Household of Faith, in Support of Plaintiffs' Motion for Preliminary Injunction, dated February 2, 2012 ("Hall Decl."); Declaration of Christopher F. Dito, Pastor of International Christian Center South, in Support of Plaintiffs' Motion for Preliminary Injunction, dated February 2, 2012; Declaration of Caleb Clardy, Pastor of Trinity Grace Church, in Support of Plaintiffs' Motion for Preliminary Injunction, dated February 3, 2012; Declaration of Bo Han, Board Member of New Frontier Church, in Support of Plaintiffs' Motion for Preliminary Injunction, dated February 3, 2012; Declaration of

Brad Hertzog, Pastor of Reformation Presbyterian Church, in Support of Plaintiffs' Motion for Preliminary Injunction, dated February 15, 2012 ("Hertzog Decl."); Declaration of Jonathan Pines in Opposition to Motion for Preliminary Injunction, dated February 10, 2012; and Declaration of Jonathan Pines in Opposition to Plaintiffs' Notice of Filing of Supplemental Evidence, dated February 16, 2012.

3. The history of this litigation, which dates back to 1995, has been recounted multiple times throughout the case's multiple movements between this Court and the Court of Appeals. Only those facts most pertinent to Plaintiffs' immediate request for relief are recited here. For a more in-depth recitation of the facts surrounding this litigation, see this Court's earlier opinions. 400 F.Supp.2d 581, 585–89 (S.D.N.Y.2005) (*"Bronx II"*); 226 F.Supp.2d 401, 403–11 (S.D.N.Y.2002) (*"Bronx I"*).

4. The July 3, 2002 order was issued pursuant to this Court's June 26, 2002 opinion in *Bronx I.*

es after school. However, the use of school premises by outside organizations or groups after school for the purpose of discussing religious material or material which contains a religious viewpoint or for distributing such material is permissible.

*Bronx II,* 400 F.Supp.2d at 587.

This Court found that, in light of the Supreme Court's decision in *Good News Club v. Milford Central School,* 533 U.S. 98, 121 S.Ct. 2093, 150 L.Ed.2d 151 (2001), Plaintiffs demonstrated a substantial likelihood of success in showing that this particular iteration of SOP § 5.11 violated their First Amendment free speech rights.[5] *Bronx I,* 226 F.Supp.2d at 413–15. After *Good News Club,* a school that opens its doors as a limited public forum may not prevent an organization from conducting activities in the school that are consistent with the defined purposes of the forum merely because those activities may be characterized as "quintessentially religious," such as Bible study or prayer. *See Good News Club,* 533 U.S. at 107–12, 121 S.Ct. 2093. Because the Board opened its schools' doors, *inter alia,* for the purposes of "holding social, civic and recreational meetings and entertainment, and other uses pertaining to the welfare of the community" so long as "such uses [are] non-exclusive and open to the general public," *Bronx I,* 226 F.Supp.2d at 409, and because the Church's proposed uses on Sunday mornings—which included singing, Bible instruction, and prayer—

were consistent with these defined purposes, this Court found the Board's excluding Plaintiffs from its schools likely would violate Plaintiffs' free speech rights. *Id.* at 413–15; *see also id.* at 422 ("I find it impossible to distinguish between, on one hand, activities proposed by the plaintiffs that are within the activities expressly permitted in this forum, *viz.,* discussing religious material or material which contains a religious viewpoint and activities contributing to the welfare of the community and, on the other hand, an activity different in kind called worship."). The Court of Appeals affirmed the preliminary injunction but declined to review this Court's determination that *Good News Club* precludes meaningfully drawing a distinction between worship and other types of religious speech. *See* 331 F.3d 342, 353–55 (2d Cir.2003) ("*Bronx Appeal II* ").

In March 2005, the Board announced it planned to modify SOP § 5.11 ("Revised SOP § 5.11") to read as follows:

No permit shall be granted for the purpose of holding religious worship services, or otherwise using a school as a house of worship. Permits may be granted to religious clubs for students that are sponsored by outside organizations and otherwise satisfy the requirements of this [regulation] on the same basis that they are granted to other clubs for students that are sponsored by outside organizations.[6]

---

5. Prior to *Good News Club'* s being on the books, this Court dismissed Plaintiffs' original complaint in the first phase of this litigation. The Court of Appeals affirmed. *See Bronx Household of Faith v. Cmty. Sch. Dist. No. 10,* 127 F.3d 207 (2d Cir.1997) ("*Bronx Appeal I* "), *cert. denied,* 523 U.S. 1074, 118 S.Ct. 1517, 140 L.Ed.2d 670 (1998). After *Good News Club* came down, Plaintiffs re-filed their complaint, and so began the second phase of the litigation.

6. Revised SOP § 5.11 has since been re-issued as part of Chancellor's Regulation D–180 ("Ch. Reg. D–180"). *See* Chancellor's Regulation D–180 §§ I.Q, I.S, Extended Use of School Buildings, http://schools.nyc.gov/NR/rdonlyres/023114D9–EA44–4FE0–BCEE–45778134EA14/0/D180.pdf (last visited February 24, 2012). References in this opinion to Revised SOP § 5.11 should be treated as synonymous with Ch. Reg. D–180.

*Bronx II*, 400 F.Supp.2d at 588. The Board informed Plaintiffs that the Church's use of P.S. 15 for Sunday worship services was prohibited under Revised SOP § 5.11 but did not enforce the new policy because of the preliminary injunction. *Id.* The parties then cross-moved for summary judgment, and Plaintiffs further sought to convert the preliminary injunction into a permanent one on the ground that Revised SOP § 5.11 was unconstitutional in the same manner as its previous incarnation. This Court granted Plaintiffs' motion for summary judgment, denied Defendant's cross-motion for summary judgment, and permanently enjoined Defendants "from enforcing [Revised] SOP § 5.11 so as to exclude Plaintiffs or any other similarly situated individual from otherwise permissible after-school and weekend use of a New York City public school." *Id.* at 601. This Court's reasons for granting the permanent injunction paralleled those underlying the grant of the preliminary injunction, *viz.*, in the context of a limited public forum Revised SOP § 5.11 constituted impermissible viewpoint discrimination on the basis of religion in violation of Plaintiffs' free speech rights, and such discrimination was not saved by the Board's perceived concern of violating the Establishment Clause. After the Court of Appeals vacated the permanent injunction on ripeness grounds, *see* 492 F.3d 89 (2d Cir.2007) (per curiam), the Board officially instituted Revised SOP § 5.11, the parties again cross-moved for summary judgment, and this Court reissued the permanent injunction for the reasons stated in *Bronx I* and *Bronx II* [Dkt. No. 99].

A. *The Court of Appeals Reverses Summary Judgment and Vacates the Permanent Injunction*

In June 2011, the Court of Appeals issued a split decision reversing summary judgment and vacating the preliminary injunction. *See* 650 F.3d 30 (2d Cir.2011) ("*Bronx Appeal III*"). The majority first concluded that "the challenged rule does not constitute viewpoint discrimination because it does not seek to exclude expressions of religious points of view or of religious devotion, but rather excludes for valid nondiscriminatory reasons only a type of activity-the conduct of worship services." *Id.* at 33. Further, "because Defendants reasonably seek by the rule to avoid violating the Establishment Clause," the majority held that "the exclusion of religious worship services is a reasonable content-based restriction, which does not violate the Free Speech Clause." *Id.*

The majority drew a line between the individual religious activities expressly permitted in *Good News Club* (*e.g.*, prayer, religious instruction, expression of devotion to God, and the singing of hymns), which amount to "worship," and "worship services"—the former permitted under Revised SOP § 5.11 and the latter excluded. *Id.* at 36–37. The majority then defined worship services as "a collective activity characteristically done according to an order prescribed by and under the auspices of an organized religion, typically but not necessarily conducted by an ordained official of the religion." *Id.* at 37. Regarding the Board's concern of violating the Establishment Clause, the majority made clear that it was not deciding "whether use of the school for worship services would in fact violate the Establishment Clause." *Id.* at 40; *see also id.* at 49 ("The Supreme Court has never ruled on whether permitting the regular conduct of religious worship services in public schools constitutes a violation of the Establishment Clause, and we reach no conclusion on that question."). Rather, it concluded that the Board's concern was

reasonably objective, which was sufficient to justify the ban. *Id.* at 40–43.

Finally, the majority considered Plaintiffs' Establishment Clause claim but was "not persuaded." *Id.* at 45. It did not believe a reasonable observer would perceive Revised SOP § 5.11's ban on religious worship services as being hostile to religion. *Id.* at 45–46. And it did not believe that enforcement of the policy causes excessive governmental entanglement with religion. *Id.* at 46–48.

### 1. *Judge Walker's Dissent*

In his dissent, Judge Walker disagreed with the majority on both of its conclusions relating to the free speech analysis. First, he concluded that Revised SOP § 5.11's ban on religious worship services constitutes impermissible viewpoint discrimination. *Id.* at 54–59. He did not find that the majority drew a workable distinction between "worship" and "worship services" and concluded that *Good News Club* foreclosed the Board from excluding worship services. *Id.* at 55–56. Moreover, Judge Walker found the majority's definition of religious worship services "leads to anomalous results: while a Catholic or Episcopal service would be shut out of the forum, a Quaker meeting service, Buddhist meditation service, or other religions worship convocation could be allowed because it would not follow a 'prescribed order' or because the leader is not 'ordained.'" *Id.* at 56.

Second, Judge Walker did not find the Board's professed Establishment Clause rationale to be reasonable. *Id.* at 59–64. Instead, he would hold that "the actions of Bronx Household, a private party, cannot transform the government's neutral action into an Establishment Clause violation." *Id.* at 59. In Judge Walker's opinion, an objective, fully informed observer would not perceive governmental endorsement of religion because the Board's schools are "open to a wide spectrum of participants," which "bespeaks the state's neutrality, not its favoring of religion or any other group." *Id.* at 61. Finally, Judge Walker indicated that Revised SOP 5.11 raises Free Exercise Clause concerns and would not withstand a free exercise challenge because the Board cannot demonstrate a compelling state interest that would justify the policy's burdening of religious practices. Because Judge Walker found that the Board's Establishment Clause rationale is not even reasonable, he concluded that it could not be compelling. *Id.* at 58 n. 4.

### B. *Most Recent Developments*

The Court of Appeals denied Plaintiffs' request for an *en banc* rehearing on July 27, 2011, and the Supreme Court denied Plaintiffs' petition for certiorari on December 5, 2011. —— U.S. ——, 132 S.Ct. 816, 181 L.Ed.2d 541 (2011). That cleared the way for the Court of Appeals to issue its mandate on December 7, 2011. Despite vacatur of the injunction, Defendants agreed to adjourn enforcement of Revised SOP § 5.11 until February 13, 2012.

On December 14, 2011, Plaintiff Hall submitted a new application on behalf of the Church to continue using P.S. 15 on Sunday mornings for the period January 8, 2012 to February 12, 2012. (Hall Decl. ¶ 15, Ex. A.) In the space on the application entitled "Description of activities to be conducted" Hall wrote, "Hymn singing, prayer, communion, preaching, teaching, fellowship." (*Id.*) On the permit approving the application, however, the Board listed the activities as "WORHIP [sic] HYMN SINGING, PRAYER, COMMUNION, PREACHING." (*Id.* ¶ 16, Ex. B.)

On December 16, 2011, this Court ordered the parties to confer and propose how they wished to proceed in light of the

mandate. Plaintiffs' counsel called chambers on January 10, 2012, to inform the Court they had only that day received notice of the December 16 order but would confer with opposing counsel and report back to the Court as soon as practicable. On January 25, 2012, Plaintiffs' counsel wrote the Court that it intended to seek a new preliminary injunction based on claims that either remained undecided by the Court of Appeals or were revived by the Supreme Court's decision in *Hosanna–Tabor Evangelical Lutheran Church & School v. EEOC,* —— U.S. ——, 132 S.Ct. 694, 181 L.Ed.2d 650 (2012).[7] The Court ordered the parties to confer on a proposed briefing schedule, which they worked out on an expedited basis.

Oral argument was held on February 14, 2012. At the conclusion of oral argument the Court asked the parties to confer as to whether they could arrange a temporary resolution for the coming weekend. That evening Defendants wrote the Court that they would not agree to suspend immediate implementation of Ch. Reg. D–180. The Court issued a temporary restraining order on February 16, 2012, enjoining Defendants from enforcing that part of Ch. Reg. D–180 that provides: "No permit shall be granted for the purpose of holding religious worship services, or otherwise using a school as a house of worship."[8] The Court indicated in the temporary restraining order that a written opinion would follow; this is that opinion, applicable both

to the temporary restraining order and the preliminary injunction.

## II. STANDARD FOR PRELIMINARY INJUNCTION

■ Plaintiffs seek a preliminary injunction to preserve the status quo of meeting in P.S. 15 on Sunday mornings, which they have done since this Court issued its initial preliminary injunction in 2002. A court generally may grant a preliminary injunction when the moving party can establish both (1) irreparable harm and (2) either (a) a likelihood of success on the merits or (b) sufficient questions on the merits to make them a fair ground for litigation and a balance of hardships tipping decidedly in favor of the moving party. *E.g., Cacchillo v. Insmed, Inc.,* 638 F.3d 401, 405–06 (2d Cir.2011). When a party seeks a "mandatory" preliminary injunction that " 'alter[s] the status quo by commanding some positive act,' as opposed to a 'prohibitory' injunction seeking only to maintain the status quo," the moving party must make a " 'clear showing that [it] is entitled to the relief requested, or [that] extreme or very serious damage will result from a denial of preliminary relief.' " *Citigroup Global Markets, Inc. v. VCG Special Opportunities Master Fund Ltd.,* 598 F.3d 30, 35 n. 4 (2d Cir.2010) (quoting *Tom Doherty Assocs., Inc. v. Saban Entm't, Inc.,* 60 F.3d 27, 34–35 (2d Cir.1995)) (first alteration in original); *see also Fifth Ave. Presbyterian Church v. City of N.Y.,* 293

---

7. Chambers faxed a copy of the December 16 order to the City of New York Law Department—counsel for Defendants—with instructions to distribute it to all parties involved. The fax apparently was addressed to an attorney who no longer works for the city. While the Court subsequently ordered that the case be designated for electronic filing, at the time the Court issued the December 16 order counsel for the parties could not receive electronic notification of any case activity. Given these circumstances and the timing of the Supreme

Court's decision in *Hosanna–Tabor,* the Court does not fault Plaintiffs for not writing the Court sooner.

8. Defendants immediately moved the Court of Appeals to stay the temporary restraining order. That motion was denied, although the Court of Appeals clarified that the temporary restraining order should be read as barring the Board from enforcing its policy against Plaintiffs only.

F.3d 570, 574 n. 2 (2d Cir.2002) (noting the " 'clear or substantial likelihood of success' standard applicable to mandatory injunctions").

When this Court issued the initial preliminary injunction in 2002, it applied the higher burden of proof required for mandatory injunctive relief because at the time the Church was not meeting in the Board's schools; thus, Plaintiffs sought to alter the status quo. *Bronx I,* 226 F.Supp.2d at 411. This time around, Plaintiffs seek prohibitory injunctive relief because they wish to maintain the current status quo-*viz.,* meeting in P.S. 15 on Sunday mornings as they have for nearly ten years. As such, although the Court finds that they have done so,[9] Plaintiffs are not now required to meet the high standard of showing a substantial likelihood of success on the merits.

## III. DISCUSSION

The Court finds that Plaintiffs have satisfied their burden of demonstrating irreparable harm and a likelihood of success on the merits of their Free Exercise Clause claim and Establishment Clause claim. Furthermore, the Court finds that these claims are not precluded by the doctrines of the law of the case, claim preclusion, and issue preclusion. Each of these findings is addressed below.

### A. *Plaintiffs Will Suffer Irreparable Harm*

Plaintiffs claim that because Revised SOP § 5.11 prevents them from holding Sunday worship services in the Board's public schools—the only location in which

they can afford to gather as a full congregation without having to curtail other of their religious practices—it prohibits their free exercise of religion in violation of their First Amendment rights. Plaintiffs assert the prohibitive cost of renting commercial space for the Church's worship services would force them "to reduce and/or eliminate ministries to [the Church's] members and . . . local community." (Hall Decl. ¶ 9.) "[The] entire congregation could no longer worship together," which would "undermine the fellowship" that is a "vital aspect of [the Church's] religious ministry and calling." (*Id.* ¶ 11.) Being banned from using the Board's schools would also "undermine [the Church's] ability to engage in the duties of [the Church's] Christian faith-to corporately pray for one another, hear testimony, engage in collective praise, and serve the local community." (*Id.* ¶ 12.) "In addition, [the Church] will lose some [congregants] because they would not be able to participate in [the Church's] vital Sunday ministry. Many of these individuals are elderly, disabled, or lack transportation, and traveling to another location is not an option." (*Id.* ¶ 13.)

■ "The loss of First Amendment freedoms, for even minimal periods of time, unquestionably constitutes irreparable injury." *Elrod v. Burns,* 427 U.S. 347, 373, 96 S.Ct. 2673, 49 L.Ed.2d 547 (1976). Here, the alleged deprivation of Plaintiffs' free exercise rights results directly from the Board's implementation of Revised SOP § 5.11 so as to ban Plaintiffs from holding worship services in P.S. 15 on Sun-

---

**9.** Defendants argued before the Court of Appeals when they moved to vacate the temporary restraining order that the status quo i no injunction against enforcement of Revised SOP § 5.11. The Court does not have the benefit of Plaintiffs' response to this argument because Defendants did not argue the merits of Plaintiffs' motion for a preliminary injunction before this Court. Assuming Defendants are correct, Plaintiffs must meet the higher standard of showing a substantial likelihood of success on the merits of their claims. Because the Court finds that Plaintiffs have met that higher standard, this precise issue need not be resolved.

days. "Where a plaintiff alleges injury from a rule or regulation that directly limits [First Amendment rights], the irreparable nature of the harm may be presumed." *Bronx Appeal II*, 331 F.3d at 349. Based on these principles and the Court's determination that Plaintiffs likely will prove an actual violation of their First Amendment free exercise rights-"rights that are the bedrock of our liberties," *id.*— Plaintiffs have demonstrated that they will suffer irreparable harm in the absence of an injunction.

## B. *Plaintiffs Are Likely to Succeed on the Merits*

Unsurprisingly, the Court of Appeals did not address Plaintiffs' Free Exercise Clause claim when it reversed summary judgment for Plaintiffs and vacated the injunction. That is so because this Court granted summary judgment and the permanent injunction on free speech grounds only. Simply put, there was no need for the Court of Appeals to rule on the Free Exercise Clause claim because it was not immediately before the appellate panel. This Court has now fully considered the claim and finds Plaintiffs have demonstrated a likelihood of success on the merits. In addition, new facts documenting how the Board's current policy fosters excessive governmental entanglement with religion and the Supreme Court's recent decision in *Hosanna–Tabor* persuade the Court that Plaintiffs are likely to succeed on the merits of their Establishment Clause claim as well.

### 1. *Free Exercise Clause Claim*

■ The Free Exercise Clause of the First Amendment, as applied to the states through the Fourteenth Amendment, provides that "Congress shall make no law ... prohibiting the free exercise [of religion]." U.S. Const. amend. I. "At a minimum, the protections of the Free Exercise Clause pertain if the law at issue discriminates against some or all religious beliefs or regulates or prohibits conduct because it is undertaken for religious reasons." *Church of Lukumi Babalu Aye, Inc. v. City of Hialeah*, 508 U.S. 520, 532, 113 S.Ct. 2217, 124 L.Ed.2d 472 (1993). While "a law that is neutral and of general applicability need not be justified by a compelling governmental interest even if the law has the incidental effect of burdening a particular religious practice[,] ... [a] law failing to satisfy these requirements must be justified by a compelling governmental interest and must be narrowly tailored to advance that interest." *Id.* at 531–32, 113 S.Ct. 2217 (citing *Emp't Div. v. Smith*, 494 U.S. 872, 110 S.Ct. 1595, 108 L.Ed.2d 876 (1990)); *see also Fifth Ave. Presbyterian Church*, 293 F.3d at 574 ("Government enforcement of laws or policies that substantially burden the exercise of sincerely held religious beliefs is subject to strict scrutiny.").

### a) *Revised SOP § 5.11 Raises Free Exercise Concerns and Is Not Neutral*

■ There can be no doubt that Revised SOP § 5.11 implicates the protections of the Free Exercise Clause given that it "regulates or prohibits conduct because [the conduct] is undertaken for religious reasons." *Lukumi*, 508 U.S. at 532, 113 S.Ct. 2217. The policy expressly bans "religious worship services"—conduct for which there is no secular analog. *See Bronx Appeal III*, 650 F.3d at 37 ("The 'religious worship services' clause does not purport to prohibit use of the facility by a person or group of persons for 'worship.' What is prohibited by this clause is solely the *conduct* of a particular type of event: a collective activity characteristically done according to an order prescribed by and under the auspices of an organized reli-

gion, typically but not necessarily conducted by an ordained official of the religion." (emphasis added)); *Bronx Appeal I,* 127 F.3d at 221 (Cabranes, J., concurring in part and dissenting in part) ("Unlike religious 'instruction,' there is no real secular analogue to religious 'services,' such that a ban on religious services might pose a substantial threat of viewpoint discrimination between religion and secularism.").

A law is not neutral if its object is to infringe upon or restrict practices because of their religious motivation. *Lukumi,* 508 U.S. at 533, 113 S.Ct. 2217. Thus, on its face, Revised SOP § 5.11 is not neutral because it "refers to a religious practice without a secular meaning discernable from the language or context." *Id.; see also Bronx Appeal III,* 650 F.3d at 58 n. 4 (Walker, J., dissenting) ("Given the plain language of SOP § 5.11, the Board's persistent exclusion of outside organizations seeking to use school facilities for religious purposes, and the Board's repeated statements that SOP § 5.11 is aimed at the practice of religion, it is undisputable that SOP § 5.11 is not neutral.").

In addition, the policy also is not neutral because it discriminates between those religions that fit the "ordained" model of formal religious worship services, *see Bronx Appeal III,* 650 F.3d at 37 (defining worship services as "a collective activity characteristically done according to an order prescribed by and under the auspices of an organized religion, typically but not necessarily conducted by an ordained official of the religion"), and those religions whose worship practices are far less structured, *see id.* at 56 (Walker, J., dissenting) (noting that the majority's definition "leads to anomalous results: while a Catholic or Episcopal service would be shut out of the forum, a Quaker meeting service, Buddhist meditation service, or other religions worship convocation could be allowed because it would not follow a 'prescribed order' " or because the leader is not 'ordained').

Having concluded that Revised SOP § 5.11 raises Free Exercise Clause concerns [10] and is not neutral, the policy may only be saved if it meets a strict scrutiny analysis. Defendants must show the policy serves a compelling state interest and is narrowly tailored to advance that interest. Throughout this litigation Defendants have maintained that the policy necessarily facilitates their mandate to avoid an unconstitutional establishment of religion. Defendants argue that allowing churches to hold worship services in the Board's public schools sends the message that Defendants are endorsing religion, which runs afoul of the second prong of the Supreme Court's test in *Lemon v. Kurtzman* for determin-

---

**10.** At oral argument, counsel for Defendants urged that there could be no Free Exercise Clause violation in this case because the cases cited by Plaintiffs in which the Supreme Court found such violations did not involve a defendant who was motivated by a desire to avoid violating the Establishment Clause. *E.g., Lukumi,* 508 U.S. 520, 113 S.Ct. 2217. Because Revised SOP § 5.11 results from the Board's balancing of competing constitutional mandates, Defendants argue Plaintiffs' Free Exercise Clause claim is precluded. The Court disagrees. That the Board may need to balance competing interests does not foreclose Plaintiffs' claim but rather speaks to whether Revised SOP § 5.11 meets strict scrutiny, *i.e.,* whether the Board's interest in adopting the policy is compelling and whether the policy is narrowly tailored to advance that interest. *Cf. Bronx Appeal III,* 650 F.3d at 59 (Walker, J., dissenting) ("[T]he majority argues that my finding of viewpoint discrimination overlooks the Board's Establishment Clause rationale.... [E]ven if the Board were to have legitimate Establishment Clause concerns, those concerns could do nothing to undermine my conclusion that the Board engaged in viewpoint discrimination; at most, they could only serve as a potential justification for such discrimination." (citation omitted)). The Court discusses the strict scrutiny analysis *infra* Part III.B.1(b)-(c).

ing compliance with the Establishment Clause. *See* 403 U.S. 602, 612, 91 S.Ct. 2105, 29 L.Ed.2d 745 (1971) (requiring that the "principal or primary effect [of the law in question] ... neither advance[ ] nor inhibit[ ] religion").[11] Defendants claim their concern over being perceived as endorsing religion drives the policy's ban on religious worship services.

■ The Court does not doubt that a desire to avoid an *actual* violation of the Establishment Clause can be a compelling state interest. *See Widmar v. Vincent,* 454 U.S. 263, 270–71, 102 S.Ct. 269, 70 L.Ed.2d 440 (1981) ("The University ... argues that it cannot offer its facilities to religious groups and speakers on the terms available to other groups without violating the Establishment Clause of the Constitution of the United States. We agree that the interest of the University in complying with its constitutional obligations may be characterized as compelling." (footnote omitted)). For example, in the context of free speech analysis, the Supreme Court has said that "compliance with the Establishment Clause is a state interest sufficiently compelling to justify content-based restrictions on speech." *Capitol Square Review & Advisory Bd. v. Pinette,* 515 U.S. 753, 761–62, 115 S.Ct. 2440, 132 L.Ed.2d 650 (1995); *Good News Club,* 533 U.S. at 112–13, 121 S.Ct. 2093.

However, the Supreme Court has not decided whether a state's Establishment Clause rationale might be sufficiently compelling to justify *viewpoint* discrimination. *See Good News Club,* 533 U.S. at 113, 121 S.Ct. 2093 ("[I]t is not clear whether a State's interest in avoiding an Establishment Clause violation would justify viewpoint discrimination."). The Court in *Good News Club* avoided deciding that

question because it concluded that the defendant-school had no valid Establishment Clause concern. *Id.* at 113–19, 121 S.Ct. 2093. Because the majority in *Bronx Appeal III* found that Revised SOP § 5.11's ban on religious worship services qualifies as a *content-based* restriction in light of the defined purposes of the limited public forum and that it was *reasonable* for the Board to believe that permitting worship services in its schools would, in fact, violate the Establishment Clause, the Court of Appeals rejected Plaintiffs' free speech challenge. *See Bronx Appeal III,* 650 F.3d at 33 ("We also conclude that because Defendants *reasonably* seek by rule to avoid violating the Establishment Clause, the exclusion of religious worship services is a reasonable content-based restriction, which does not violate the Free Speech Clause." (emphasis added)).

Importantly, neither the Court of Appeals nor the Supreme Court has ruled whether permitting religious worship services in schools during non-school hours violates the Establishment Clause. *See, e.g., Bronx Appeal III,* 650 F.3d at 49 ("The Supreme Court has never ruled on whether permitting the regular conduct of religious worship services in public schools constitutes a violation of the Establishment Clause, and we reach no conclusion on that question."); *id.* at 43 ("To reiterate, we do not say that a violation has occurred, or would occur but for the policy."). The Court of Appeals determined that resolving that question was unnecessary in *Bronx Appeal III* because the Board only had to show its Establishment Clause rationale for banning religious worship services was *reasonable.* Because this Court concludes that strict scrutiny now applies to the consideration of Plain-

**11.** As the Court of Appeals noted in *Bronx Appeal III,* "[a]lthough the *Lemon* test has been much criticized, the Supreme Court has declined to disavow it and it continues to govern the analysis of Establishment Clause claims in this Circuit." 650 F.3d at 40 n. 9.

tiffs' Free Exercise Clause claim, the question before the Court is whether the Board's Establishment Clause rationale is sufficiently compelling to justify burdening Plaintiffs' free exercise rights. The Court believes the answer to that question requires a definitive finding as to whether permitting religious worship services in schools during non-school hours violates the Establishment Clause. For the reasons stated below, the Court answers that question in the negative and concludes that Defendants do not meet their higher burden of demonstrating a compelling interest.

b) *Board's Interest Is Not Sufficiently Compelling Because Allowing Religious Worship Services During Non–School Hours Does Not Violate the Establishment Clause*

■ The Court credits the Board's word that in adopting Revised SOP § 5.11 the Board was motivated by a concern that allowing schools to be used during non-school hours for "religious worship services" could be perceived as violating the Establishment Clause. But from the perspective of the objective, fully informed observer, *see Bronx Appeal III*, 650 F.3d at 60 (Walker, J., dissenting) ("[T]he endorsement test asks whether 'an objective observer, acquainted with the text, legislative history, and implementation of the [challenged law or policy], would perceive it as a *state* endorsement of [organized religion] in public schools.'" (quoting *Santa Fe Indep. Sch. Dist. v. Doe*, 530 U.S. 290, 308, 120 S.Ct. 2266, 147 L.Ed.2d 295 (2000)) (second and third alterations in original)), no such violation would result. This Court considered the Board's Establishment Clause rationale in *Bronx I* and concluded the following:

> As in *Good News Club*, there is a substantial likelihood that plaintiffs will be able to demonstrate here that defen-

dants do not have a compelling state interest in avoiding an Establishment Clause violation by denying plaintiffs' request to rent space [in the Board's schools]. Plaintiffs' proposed meetings would occur on Sunday mornings—*i.e.*, during nonschool hours. The meetings are obviously not endorsed by the School District. No [school] employee attends plaintiffs' Sunday morning meetings.

> Further, the meetings are "open to all members of the public" and "not closed to a limited group of people, such as church members and their guests." Nor is there any evidence that children are present around [the school] on Sunday mornings or that any … students even attend plaintiffs' Sunday school or services. In short, it can hardly be said that plaintiffs' proposed meetings would so dominate [the school] that children would perceive endorsement by the School District of a particular religion.

226 F.Supp.2d at 426 (internal citations and footnote omitted); *see also Bronx Appeal III*, 650 F.3d at 61–62 (Walker, J., dissenting) ("Bronx Household's use of P.S. 15 takes place during non-school hours (actually on a day when there is no school), lacks school sponsorship, occurs in a forum otherwise available for a wide variety of uses, and is open to the public"). The Court readopts all these reasons.

The Court also notes that the objective observer would know from the text of the regulation that the schools are open to all comers whose activities are consistent with the broad uses of the limited public forum prescribed therein. That observer would also know from the legislative history and implementation of the policy (including the lengthy judicial history) that the Board's actions betoken great effort to *avoid* establishing any religion. For all these reasons, the "objective observer, acquainted

with the text, legislative history, and implementation of" Revised SOP § 5.11 would not perceive the Board's policy as an endorsement of religion in the public schools. *Santa Fe Indep. Sch. Dist.*, 530 U.S. at 308, 120 S.Ct. 2266 (internal quotation marks omitted).

Furthermore, the Board's stated concern that allowing Plaintiffs' Sunday worship services to be held in P.S. 15 would effectively subsidize the Church given New York's otherwise expensive real estate market is contradicted both by precedent and the facts of this case. As the Supreme Court explained in *Rosenberger v. Rector & Visitors of the University of Virginia:*

> It does not violate the Establishment Clause for a public university to grant access to its facilities on a religion-neutral basis to a wide spectrum of student groups, including groups that use meeting rooms for sectarian activities, accompanied by some devotional exercises .... Even the provision of a meeting room ... involve[s] governmental expenditure, if only in the form of electricity and heating or cooling costs .... If the expenditure of governmental funds is prohibited whenever those funds pay for a service that is, pursuant to a religion-neutral program, used by a group for sectarian purposes, then [Supreme Court precedent] would have to be overruled.

515 U.S. 819, 842–43, 115 S.Ct. 2510, 132 L.Ed.2d 700 (1995) (citations omitted). To accept the Board's argument would mean the Supreme Court has impermissibly

sanctioned, again and again, state subsidization of religion when public schools open their doors as limited public forums. *See, e.g., Good News Club*, 533 U.S. 98, 121 S.Ct. 2093 (holding that public school could not exclude outside religious organization from meeting for Bible study, prayer, and devotion to God); *Widmar*, 454 U.S. 263, 102 S.Ct. 269 (holding that public university could not exclude student religious group from meeting for purposes of religious worship and religious discussion).

Here, whether religious student clubs meet in the Board's schools for Bible study (a permissive use under Revised SOP § 5.11) or Plaintiffs meet for Sunday worship services (an impermissible use under the policy), the result is the same: "the use of public funds to finance religious activities." *DeStefano v. Emergency Hous. Group, Inc.*, 247 F.3d 397, 419 (2d Cir.2001) (internal quotation marks omitted). But the Supreme Court precedent cited above makes clear that no valid Establishment Clause concern exists in this regard when a school grants access to its facilities "on a religion-neutral basis to a wide spectrum" of outside groups as Defendants do here. *Rosenberger*, 515 U.S. at 821, 115 S.Ct. 2510. Thus, this misplaced concern does not make the Board's interest a compelling one, and the Court ultimately agrees with Judge Walker that "the actions of Bronx Household, a private party, cannot transform the government's neutral action into an Establishment Clause violation." *Bronx Appeal III*, 650 F.3d at 59 (Walker, J., dissenting).[12]

---

12. The Court acknowledges that the majority in *Bronx Appeal III* found the Board's stated concern over subsidizing religion to be reasonable. *See* 650 F.3d at 41. To be sure, the majority found that the Board had a "strong basis" for its Establishment Clause concerns. *Id.* at 43. That conclusion, coupled with the conclusion that the Board's ban on religious worship services is a content-based restric-

tion, satisfied the Court of Appeals that Revised SOP § 5.11 does not raise free speech concerns.

However, the majority did not expressly state that it found the Board's Establishment Clause rationale to be a *compelling* state interest. Even assuming the Court of Appeals found that the Board's strong basis for concern of violating the Establishment Clause

### c) Revised SOP § 5.11 Does Not Advance the Board's Interest and Is Not Narrowly Tailored

Even assuming, *arguendo*, that the Board's Establishment Clause rationale may be characterized as compelling, the Board must show that Revised SOP § 5.11 is narrowly tailored to advance its interest of not appearing to endorse religion as proscribed by the Establishment Clause. Although the second prong of the strict scrutiny analysis generally focuses on the scope of the policy-i.e., whether the policy is *narrowly* tailored-it also requires that the policy, in fact, *advance* the state's interest. Because the Court finds that Revised SOP § 5.11's ban on religious worship services is ineffective in achieving the Board's stated concern of avoiding a violation of the Establishment Clause, the challenged policy does not advance the Board's interest. The Board also has not demonstrated that the policy is narrowly tailored. Revised SOP § 5.11 thus fails the second prong of *Lukumi'* s strict scrutiny analysis.

### i) Ban on Religious Worship Services Is Ineffective

Despite Defendants' claim that Revised SOP § 5.11's ban on religious worship services is necessary to avoid the perception of endorsement of religion, the policy does not serve that purpose. Because it singles out only those religions that conduct "ordained" worship services, the ban works against the informed observer's perception of neutrality that would otherwise result if all religions were treated on the same terms. *See Good News Club,* 533 U.S. at 114, 121 S.Ct. 2093 ("Because allowing the Club to speak on school grounds would ensure neutrality, not threaten it, [the

school district] faces an uphill battle in arguing that the Establishment Clause compels it to exclude the Good News Club."); *Bd. of Educ. v. Mergens,* 496 U.S. 226, 248, 110 S.Ct. 2356, 110 L.Ed.2d 191 (1990) ("[I]f a State refused to let religious groups use facilities open to others, then it would demonstrate not neutrality but hostility toward religion.").

Indeed, "the fact that the [Board's schools are] open to a wide spectrum of participants bespeaks the state's neutrality, not its favoring of religion or any other group." *Bronx Appeal III,* 650 F.3d at 61 (Walker, J., dissenting). While Christian churches use the schools to worship on Sundays, Jewish and Muslim groups use the schools on Fridays and Saturdays. *Bronx Appeal III,* 650 F.3d at 62–63 (Walker, J., dissenting). The objective, fully informed observer who passes by the Board's schools and witnesses a wide variety of community groups meeting on weeknights, followed by a Jewish Friday night service, a Ramadan Saturday evening service, and finally a Sunday morning Christian worship service, could not reasonably infer that the Board was endorsing religion in its public schools. Rather, the informed observer would conclude that the Board opens its schools during non-school hours to a diverse group of organizations pursuant to a neutral policy generally aimed at improving "the welfare of the community." Revised SOP § 5.22's ban on religious worship services—which would exclude certain religions from worshiping in the schools but permit others—only *weakens* the perception of neutrality as between religion and non-religion.

Beyond this, Revised SOP § 5.11 expressly provides that "[p]ermits may be

amounts to a compelling interest, Revised SOP § 5.11 survives Plaintiffs' free exercise challenge only if it is narrowly tailored to achieve that interest. For the reasons stated

*infra* Part III.B.1(c), the Court finds that Revised SOP § 5.11 fails this second prong of *Lukumi'* s strict scrutiny analysis.

granted to religious clubs for students that are sponsored by outside organizations." [13] As the Court of Appeals noted, following *Good News Club*, the Board may not exclude groups from using its schools for "[p]rayer, religious instruction, expression of devotion to God, and the singing of hymns." *Bronx Appeal III*, 650 F.3d at 36–37. Given the variety of religious practices that are permitted under Revised SOP § 5.11—as to which the Board makes clear there is no endorsement of religion—the Board fails to explain how the informed observer would view any differently the Board's permitting Plaintiffs' use of its schools for Sunday worship services. Because the individual elements of those services are expressly permitted, the policy's ban on "religious worship services" is entirely ineffective in dispelling any confusion in the mind of the objective observer over State endorsement of religion. The Board is just as likely to be perceived as endorsing religion with the ban in place as with it enjoined. In both instances, the observer would see "[p]rayer, religious instruction, expression of devotion to God, and the singing of hymns." *Id.* Whether the applicant or a Board bureaucrat deems those activities to constitute "worship services" or not does not change the objective observer's perception of whether or not the Board is endorsing religion. Accordingly, Revised SOP § 5.11 does not advance the Board's interest of avoiding an Establishment Clause violation.

ii) *Revised SOP § 5.11 Is Not Narrowly Tailored*

Because the Board has not shown that other, less restrictive measures would fail to advance the Board's stated interest, the Court finds that the regulation is not narrowly tailored. In *Bronx Appeal III*, Judge Walker explained why this

While Bronx Household's four-hour use of P.S. 15 on Sundays hardly dominates the limited public forum the Board has created under [Revised SOP § 5.11], any concern over a given group's prolonged or dominant use of the forum can be addressed through reasonable time, place, and manner restrictions. For example, in order to ensure greater weekend availability of a particular school's facilities to more outside organizations, the Board could limit the number of times per year that any one outside organization may use school facilities. Likewise, the Board may revoke any organization's permit if it fails to adhere to neutral rules imposed by the Board, i.e., by failing to include the Board's sponsorship disclaimer in written materials or by actively creating an impression of school sponsorship.

650 F.3d at 64 n. 11 (Walker, J., dissenting). Additionally, in order to dispel any implication of endorsement, the Board could, for example, require groups to install signs outside the schools disclaiming endorsement. That Defendants have not even addressed the potential effectiveness of options such as these signals that Revised SOP § 5.11's ban on religious worship services is not narrowly tailored to advance the Board's interest in avoiding a violation of the Establishment Clause. Thus, the lack of narrow tailoring is another reason why Revised SOP § 5.11 does not withstand Plaintiffs' free exercise challenge.

The interplay of Plaintiffs' free exercise rights and the Board's stated Establishment Clause concern warrants one final comment. The Court of Appeals acknowledged the difficult line the Board must toe in protecting Plaintiffs' First Amendment free speech rights so as not to cause a separate First Amendment violation by en-

---

13. *See* Chancellor's Regulation D–180 § I.S, *supra* note 6.

dorsing religion. *See Bronx Appeal III,* 650 F.3d at 46 (characterizing the Board's motivation in adopting Revised SOP § 5.11 as "a good faith desire to navigate successfully through the poorly marked, and rapidly changing, channel between the Scylla of viewpoint discrimination and the Charybdis of violation of the Establishment Clause"). While the Board may have struck the appropriate balance for free speech and Establishment Clause purposes, Revised SOP § 5.11 does not provide due consideration to Plaintiffs' First Amendment free exercise rights. Perhaps nothing short of a Herculean effort would permit the Board to sail unscathed through the constitutional strait that pits the Religion Clauses against one another, but Revised SOP § 5.11 operates to deprive the Board's constituents of their free exercise rights. In this Court's view, losing one's right to exercise freely and fully his or her religious beliefs is a greater threat to our democratic society than a misperceived violation of the Establishment Clause.

### 2. *Establishment Clause Claim*

■ Although the majority decided *Bronx Appeal III* on free speech grounds, it also addressed Plaintiffs' Establishment Clause claim. The majority indicated that Revised SOP § 5.11 likely satisfies the *Lemon* test for determining compliance with the Establishment Clause. *See Bronx Appeal III,* 650 F.3d at 45–48. Regarding the third prong of the *Lemon* test, which requires that the challenged regulation not foster an excessive entanglement with religion, *see* 403 U.S. at 613, 91 S.Ct. 2105, Plaintiffs claimed that the Board cannot apply Revised SOP § 5.11 without excessively entangling itself in matters of religious doctrine because the policy requires the Board to determine which religious practices amount to "worship services." The majority found this argument

to be a non-starter due to Plaintiffs' own admission to the Board:

> To begin with, whatever merit this argument may have in other types of cases, we do not see what application it has here. Bronx Household does not contest that it conducts religious worship services. To the contrary, it applied for a permit to conduct "Christian worship services," and the evidence suggests no reason to question its own characterization of its activities.

*Bronx Appeal III,* 650 F.3d at 47; *see also id.* at 52 n. 1 (Calabresi, J., concurring) ("Once an applicant says that what it wishes to do is 'worship,' no inquiry into whether the underlying or accompanying activities actually constitute worship is required."). At oral argument on February 14, 2012, counsel for Defendants reiterated that Revised SOP § 5.11 does not raise excessive entanglement concerns because it asks the applicants themselves to certify whether their proposed permit use complies with the policy's ban on religious worship services and represented that the Board will not second-guess an applicant's own characterization of its proposed activities. Specifically, defense counsel maintained:

> I can represent to the Court, under the new policy, fellowship, singing hymns and other similar type[s] of activities will not be equal to worship .... We are certainly not going to purport to look under the tent and make those evaluations and say X, Y and Z equals worship .... [W]e are not going to do the X, Y, Z equals worship, even if [applicants] say it doesn't, so long as they certify that they are complying with the policy.

(Prelim. Inj. Hr'g Tr. at 22, 25–26, Feb. 14, 2012.) Factual and legal developments since the Court of Appeals decided *Bronx Appeal III* contradict these assertions and

merit reconsideration of Plaintiffs' Establishment Clause claim.

First, the Board's handling of Plaintiffs' latest permit application belies the notion that the Board will take applicants' descriptions of their proposed activities at face value. Upon vetting Plaintiff Hall's December 2011 application to use P.S. 15 during the "adjournment" period before the Board began enforcing Revised SOP § 5.11, the Board *sua sponte* wrote in "WORHIP [sic]" as one of the Church's activities when Hall had only listed "Hymn singing, prayer, communion, preaching, teaching, fellowship" on the application. (Hall Decl. ¶¶ 15–16, Exs. A–B.) Though the permit was granted for the adjournment period, the Board's conduct suggests that an identical application would be rejected should the Board begin enforcing Revised SOP § 5.11. The Board essentially tallied the individual activities listed by Plaintiffs and concluded that "X, Y and Z equals worship." Thus, despite Defendants' suggestion that any concern about excessive entanglement may only properly be considered in the "next case," Plaintiffs now raise a colorable inference of excessive entanglement in *this* case.

Second, the Declaration of Brad Hertzog, Pastor of Reformation Presbyterian Church, in Support of Plaintiffs' Motion for Preliminary Injunction ("Hertzog Decl.") [Dkt. No. 126], illustrates how Revised SOP § 5.11 compels the Board unconstitutionally to inject itself into matters of religious province. Reformation Presbyterian Church ("Reformation") had been holding weekly meetings in P.S. 173 in Queens since 2009. (Hertzog Decl. ¶ 4.) Hertzog describes those meetings as follows:

> Our weekly meetings in the auditorium of P.S. 173 include singing, prayer, reading and studying the Bible, and fellowship. The focus of the meeting is Bible study with some prayer and some singing. When we finish, we have some light snacks and socialize. Sometimes we break off for further Bible Study with kids and adults in different groups—though not at every meeting. Our time is probably split 50/50 between informal social time and the more structured singing, praying, and study.

(*Id.* ¶ 6.) In December 2011, after the Board informed Hertzog that Reformation's permit would expire on January 1, 2012, Hertzog applied for a new permit through June 2012. (*Id.* ¶ 7.)

On December 20, 2011, the Board's Yelena Kramer asked Hertzog to describe Reformation's proposed use of the new permit and asked, "Are you conducting religious worship services?" (*Id.* ¶ 8.) Hertzog answered that Reformation's meetings involve reading and studying the Bible, prayer, singing, and fellowship. (*Id.* ¶ 9.) Ms. Kramer responded that Hertzog did not answer her question directly and that she needed a "Yes or No" whether Reformation would be conducting religious worship services. (*Id.* ¶ 10.) Hertzog replied that he could not answer that question since he did not know how the Board defined "religious worship services." (*Id.* ¶ 11.) Soon thereafter, the Board's Lorenzo Arnoldo asked Hertzog for a detailed description of Reformation's meetings, and Hertzog responded in sum and substance with the description quoted above. (*Id.* ¶¶ 12–13.) Mr. Arnoldo wrote Hertzog on January 6, 2012, that Reformation's permit had been denied and provided the following explanation: "Chancellor's Regulation D–180, which governs the extended use of school buildings, prohibits a permit from being granted for the purpose of holding religious worship services or otherwise using a school as a house of worship." (*Id.* ¶ 14.)

The email string attached to Hertzog's declaration reveals the improper manner

in which the Board inquires into religious matters and ultimately determines whether particular sectarian practices amount to "worship services," a determination that only subscribers to the religions themselves may make. (*See id.* Ex. B.) In *Bronx Appeal I*, Judge Cabranes presciently voiced concern over this form of excessive governmental entanglement with religion that Revised SOP § 5.11 encourages. *See* 127 F.3d 207, 221 (Cabranes, J., concurring in part and dissenting in part) ("There may be cases in which the parties dispute whether or not a proposed activity for which permission to use school premises is denied actually constitutes religious ... worship, and the very act of making such classifications may deeply—and unconstitutionally—entangle public officials in essentially theological determinations."). The recent declarations submitted in this case illustrate that Plaintiffs' excessive entanglement concerns are real and ripe for reconsideration.

While Defendants submitted no declaration on behalf of a litigant with personal knowledge of the facts of this case, counsel for defendants submitted a counter declaration to that of Mr. Hertzog. (*See* Declaration of Jonathan Pines, dated February 16, 2012 [Dkt. No. 127].) Counsel asserts in his declaration, *inter alia*:

> [D]efendants' requirement that Mr. Hertzog's organization certify that it will not engage is [sic] religious worship services hardly 'targets' his, or any other organization's, religious viewpoint. Rather, as the [Court of Appeals] has permitted the [Board] to do, the permit process only seeks to ascertain, by the applicant's own representation, whether it will be engaging in proscribed religious worship services.

(*Id.* ¶ 9 (internal citation omitted).) As evidenced in the email string between Mr. Hertzog and the Board, this characteriza-

tion of the certification process differs from counsel's hearsay description at oral argument. The Court understood the Board's new policy to require every applicant to certify that it would comply with the Board's entire policy governing the use of school buildings during non-school hours. For example, the certification requirement would be no different for the Boy Scouts than for a synagogue seeking to hold Torah study classes: each organization would have to certify that its activities comply with the Board's policy. But apparently the Board only asks those organizations that plan to use the schools for religious purposes to certify compliance with the ban against religious worship services. The Board may then conduct an independent evaluation of the religious applicant's activities to ensure compliance. These revelations certainly suggest that religious organizations are targeted throughout the application process.

■ Defendants argue that any perceived targeting of religious organizations' permit applications is expressly allowed under the majority's opinion in *Bronx Appeal III*:

> Without doubt there are circumstances where a government official's involvement in matters of religious doctrine constitutes excessive government entanglement. But it does not follow, as Bronx Household seems to argue, that the mere act of inspection of *religious* conduct is an excessive entanglement. The Constitution, far from forbidding government examination of assertedly religious conduct, at times *compels* government officials to undertake such inquiry in order to draw necessary distinctions.

650 F.3d at 47 (footnote and citations omitted) (first emphasis added). The Court does not dispute this proposition or the general characterization that "government

officials cannot discharge their constitutional obligations without close examination of the particular conduct to determine if it is properly deemed to be *religious* and if so whether allowing it would constitute a prohibited establishment of religion." *Id.* (emphasis added). Essentially, the government may entangle itself with religion so long as that entanglement is not *excessive.*

The declarations recently filed in this case, however, demonstrate that the Board does not engage in a "mere act of inspection of religious conduct" when enforcing Revised SOP § 5.11. Rather, the Board has evidenced a willingness to decide for itself which religious practices rise to the level of worship services and which do not, thereby causing the government's entanglement with religion to become excessive. The Supreme Court in *Widmar* explained that such conduct is impermissible:

> [E]ven if the distinction [between religious speech and religious worship] drew an arguably principled line, it is highly doubtful that it would lie within the judicial competence to administer. Merely to draw the distinction would require the university—and ultimately the courts—to inquire into the significance of words and practices to different religious faiths, and in varying circumstances by the same faith. Such inquiries would tend inevitably to entangle the State with religion in a manner forbidden by our cases.

454 U.S. at 269 n. 6, 102 S.Ct. 269 (citations omitted). If such line-drawing is not within the judicial competence, so also it is not within the Board's.

Furthermore, the excessive entanglement is not diminished by what Defendants' counsel represented to be the Board's plan regarding certification, *viz.,* to require all applicants to certify that their activities conform to the Board's poli-

cy. As set out above, Pastor Hertzog listed the activities Reformation planned to engage in and was then asked whether those activities constituted religious worship services. Even assuming the Board asked him whether Reformation's proposed activities conformed to the policy, he could not respond because he did not know how the Board defined "religious worship services." These unchallenged facts demonstrate that implementation of Revised SOP § 5.11 as represented by counsel would require the Board to define worship a task beyond its (and the Court's) competence.

Finally, that the entanglement required by the current policy, however implemented, is excessive is confirmed by the Supreme Court's recent decision in *Hosanna–Tabor Evangelical Lutheran Church & School v. EEOC,* — U.S. ——, 132 S.Ct. 694, 181 L.Ed.2d 650 (2012). There, in deciding that the Free Exercise Clause and Establishment Clause provide for a "ministerial exception" that bars a minister from bringing an employment discrimination suit against her church, the Court emphasized the wide berth religious institutions are to be given with respect to their core activities, including worship. *See id.* at 706 ("By imposing an unwanted minister, the state infringes the Free Exercise Clause, which protects a religious group's right to shape its own faith and mission through its appointments. According the state the power to determine which individuals will minister to the faithful also violates the Establishment Clause, which prohibits government involvement in such ecclesiastical decisions.").

Indeed, that the Court of Appeals itself undertook to attempt to define worship in *Bronx Appeal III* merely illustrates the problem of excessive governmental entanglement with religion that led the Supreme Court to recognize the ministerial excep-

tion in *Hosanna–Tabor.* In light of the new facts documenting how the Board's current policy fosters excessive governmental entanglement and the Supreme Court's decision in *Hosanna–Tabor,* the Court finds that Plaintiffs are likely to succeed on the merits of their Establishment Clause claim.

### C. *Plaintiffs' Claims Are Not Barred by the Doctrines of the Law of the Case, Claim Preclusion, and Issue Preclusion*

In response to Plaintiffs' motion, Defendants do not argue the merits of Plaintiffs' claims but instead raise three procedural arguments. First, Defendants argue that the doctrine of the law of the case bars consideration of Plaintiffs' Free Exercise Clause claim and Establishment Clause claim. In support of this argument, Defendants point to the Court of Appeals' decision in *Bronx Appeal III* and the briefs Plaintiffs submitted on appeal in which they asserted both Free Exercise Clause and Establishment Clause claims. Defendants' second and third arguments rely upon the closely related doctrines of claim preclusion and issue preclusion; Defendants contend these doctrines bar relitigation of Plaintiffs' Free Exercise Clause claim because the Court of Appeals reached the merits of that claim in *Bronx Appeal I.* The Court disagrees.

#### 1. *Law of the Case*

■■■■ The law of the case doctrine incorporates two subsidiary rules, *United States v. Ben Zvi,* 242 F.3d 89, 95 (2d Cir.2001), only one of which pertains to this Court's obligations. The "mandate rule" describes the duty of the district court on remand. "When an appellate court has once *decided an issue,* the trial court, at a later stage of the litigation, is under a duty to follow the appellate court's ruling on that issue." *United States v. Tenzer,* 213 F.3d 34, 40 (2d Cir.2000) (internal quotation marks omitted) (emphasis added). "The mandate rule prevents re-litigation in the district court not only of matters expressly decided by the appellate court, but also precludes re-litigation of issues impliedly resolved by the appellate court's mandate." *Yick Man Mui v. United States,* 614 F.3d 50, 53 (2d Cir.2010). However, in certain circumstances such as "a dramatic change in controlling legal authority" or "significant new evidence that was not earlier obtainable through due diligence but has since come to light," a district court may depart from the dictates of the mandate. *United States v. Webb,* 98 F.3d 585, 587 (10th Cir.1996); *see also Ben Zvi,* 242 F.3d at 95 (citing *Webb* with approval for its discussion of "circumstances when departure from [the] mandate rule may be warranted").[14]

■■■■ The mandate rule does not bar this Court from considering Plaintiffs' Free Exercise Clause and Establishment Clause claims. As an initial matter, the mandate reversed summary judgment and vacated the permanent injunction, both of which had been granted on free speech grounds only. With respect to the Free Exercise Clause claim, there can be no doubt that the Court of Appeals failed to rule on it. *See, e.g., Bronx Appeal III,* 650 F.3d at 58 n. 4 (Walker, J., dissenting)

---

14. The second subsidiary rule of the law of the case doctrine holds that "a court of appeals must usually adhere to its own decision at an earlier stage of the litigation" absent cogent or compelling reasons such as "an intervening change of controlling law, the availability of new evidence, or the need to correct a clear error or prevent manifest injustice." *Tenzer,* 213 F.3d at 39 (internal quotation marks omitted). This part of the law of the case doctrine implicates the Court of Appeals' discretion only, not that of the district court.

("[T]his case was argued under the First Amendment's Free Speech and Establishment Clauses . . . ."). In fact, the majority mentions the Free Exercise Claim only twice in its twenty-page opinion-once in a parenthetical and once in the accompanying footnote. *Id.* at 47 & n. 15. Given the cursory treatment that the majority gives to the Free Exercise Clause it cannot be argued that the Court expressly rejected Plaintiffs' claim. Furthermore, the Court of Appeals did not state that it had considered Plaintiffs' other claims and found them to be without merit. Thus, there is no ruling on the free exercise issue that this Court is mandated to follow.[15]

As for Plaintiffs' Establishment Clause claim, the recent declarations submitted by Pastors Hall and Hertzog reflect "significant new evidence that was not earlier obtainable through due diligence but has since come to light." *Webb*, 98 F.3d at 587. This evidence was not obtainable when the Court of Appeals decided *Bronx Appeal III* because the facts alleged in the declarations occurred after the Court of Appeals issued its mandate. Because the Court finds that the facts alleged therein significantly alter the majority's excessive entanglement analysis, reconsideration of Plaintiffs' Establishment Clause claim is proper. This is especially so in light of the

Court's preference for deciding cases on their merits.[16]

### 2. *Claim Preclusion and Issue Preclusion*

■ The doctrine of claim preclusion, or *res judicata*, precludes parties to a litigation or their privies from relitigating issues that were or could have been raised prior to a final judgment on the merits. *See Allen v. McCurry*, 449 U.S. 90, 94, 101 S.Ct. 411, 66 L.Ed.2d 308 (1980); *Monahan v. N.Y. City Dep't of Corr.*, 214 F.3d 275, 284–85 (2d Cir.2000). The factors a court may consider when deciding whether a final judgment on one claim has preclusive effect on a subsequent claim include whether the same series of transactions is at issue, whether the claims rely on common evidence, and whether facts essential to the subsequent claim were in play when the first claim was considered. *See Monahan*, 214 F.3d at 285. A party raising the affirmative defense of claim preclusion must show "(1) the previous action involved an adjudication on the merits; (2) the previous action involved the plaintiffs or those in privity with them; [and] (3) the claims asserted in the subsequent action were, or could have been, raised in the prior action." *Id.*

---

**15.** This Court's reading of the Court of Appeals' mandate would be different had this Court granted summary judgment and the permanent injunction on multiple grounds, including Plaintiffs' Free Exercise Clause and Establishment Clause claims, but the Court of Appeals had still issued the same opinion as in *Bronx Appeal III* reversing judgment and vacating the injunction. In that scenario, the Court of Appeals' failure to address any other issue besides the free speech analysis would signal an implied rejection of the other claims. But those are not the facts. Additionally, neither the Court of Appeals' refusal to rehear *Bronx Appeal III en banc* nor the Supreme Court's denial of certiorari indicates an implied rejection of Plaintiffs' Free Exercise Clause and Establishment Clause claims.

Defense counsel at oral argument acknowledged that one "cannot read too much into" any such denial, (*see* Prelim. Inj. Hr'g Tr. at 16–17), and the Court itself is in no better position to do so.

**16.** While the Supreme Court's decision in *Hosanna–Tabor* might not amount to "a dramatic change in controlling legal authority," it certainly strengthens Plaintiffs' excessive entanglement claim and speaks to the significance of the new evidence highlighted in the declarations. Therefore, *Hosanna–Tabor* also factors into this Court's determination that the mandate rule does not bar Plaintiffs' Establishment Clause claim.

██ Distinct from but related to the doctrine of claim preclusion is the doctrine of issue preclusion, or collateral estoppel. Issue preclusion holds that "once a court has decided an issue of fact or law necessary to its judgment, that decision may preclude relitigation of the issue in a suit on a different cause of action involving a party to the first case." *Allen*, 449 U.S. at 94, 101 S.Ct. 411. A party raising the affirmative defense of issue preclusion must show "(1) the issues in both proceedings are identical, (2) the issue in the prior proceeding was actually litigated and actually decided, (3) there was full and fair opportunity to litigate in the prior proceeding, and (4) the issue previously litigated was necessary to support a valid and final judgment on the merits." *Transaero, Inc. v. La Fuerza Aerea Boliviana*, 162 F.3d 724, 731 (2d Cir.1998) (quoting *In re PCH Assocs.*, 949 F.2d 585, 593 (2d Cir. 1991)).

Defendants argue that both these doctrines bar relitigation of Plaintiffs' Free Exercise Clause claim in this case because the Court of Appeals rejected Plaintiffs' Free Exercise Clause claim in the first litigation. In *Bronx Appeal I*, the Court of Appeals considered a free exercise challenge to Revised SOP § 5.11's predecessor—which prohibited outside organizations from using the Board's schools for "religious services or religious instruction"—and found it lacking in merit:

> [Plaintiffs] contend that "[t]he School District flagrantly violates the Free Exercise Clause by singling out religious services and instruction for exclusion from its forum." To support this contention, [Plaintiffs] cite *Employment Division, Department of Human Resources v. Smith* and *Church of the Lukumi Babalu Aye, Inc. v. City of Hialeah*. Each of these cases involved specific religious practices-the ingestion of peyote in *Smith* and animal sacrifice in *Church of the Lukumi*. ...
>
> ....
>
> The state statute and SOP under consideration in this case do not bar any particular religious practice. They do not interfere in any way with the free exercise of religion by singling out a particular religion or imposing any disabilities on the basis of religion. The members of the Church here are free to practice their religion, albeit in a location separate from [the Board's public schools]. "The free exercise of religion means, first and foremost, the right to believe and profess whatever religious doctrine one desires." *Smith*, 494 U.S. at 877, 110 S.Ct. 1595. That right has not been taken from the members of the Church.

127 F.3d at 216 (citations omitted). Defendants argue that even though a different policy was at issue in *Bronx Appeal I*, since that policy prohibited more religious activity than the current policy, the Court of Appeals' free exercise analysis remains undisturbed and therefore precludes Plaintiffs from raising a free exercise challenge in this case.

██ Defendants' claim preclusion and issue preclusion arguments suffer from the same fatal flaw. Despite accurately stating the respective tests for each doctrine Defendants fail to show how each element is satisfied on the facts of this case, and they cannot do so. As to claim preclusion, Defendants cannot demonstrate that Plaintiffs raised or could have raised their current Free Exercise Clause claim, based on Revised SOP § 5.11, in the first litigation. With respect to issue preclusion, Defendants cannot demonstrate that the issues in both proceedings are identical. This is so because Defendants overlook a key aspect of Plaintiffs' free exercise challenge to the Board's current policy. Even though

the former version of the policy arguably excluded more religious activities because it prohibited religious instruction, Revised SOP § 5.11's ban on "religious worship services" discriminates *among* religions. Because only "ordained" religions are excluded under the "religious worship services" prong whereas religions with less formal worship practices are not, Plaintiffs argue that the current policy singles out certain religions in violation of the Free Exercise Clause. At the very least, Plaintiffs' modified free exercise challenge—the exact contours of which could not have taken shape under the old policy at issue in *Bronx Appeal I*—warrants analysis under the test outlined in *Lukumi.* Because the Court of Appeals has yet to weigh in on that analysis in light of the current policy's scope, Plaintiffs' Free Exercise Clause claim is not procedurally barred.

## IV. CONCLUSION

For the foregoing reasons, Plaintiffs' Motion for Preliminary Injunction [Dkt. No. 114] is GRANTED. Defendants are enjoined from enforcing Ch. Reg. D–180 § I.Q so as to deny Plaintiffs' application or the application of any similarly—situated individual or entity to rent space in the Board's public schools for morning meetings that include religious worship.[17]

SO ORDERED.

17. The Court is, of course, aware of the Court of Appeals' order applying the temporary restraining order only to named Plaintiff Bronx Household of Faith. With respect, however, if a rule is unconstitutional, it is unconstitutional as to all similarly-situated parties. Defendants obviously recognized this in permitting many non-party congregations to meet during non-school hours during the pendency of the prior injunctions. Also, the Court of Appeals made no suggestion in any of the three full opinions it issued heretofore that the prior injunctions extended only to the named Plaintiffs. Thus, with respect, this order extends to the Bronx Household of Faith and, in addition, to any similarly-situated party.